**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**
**TAMPA DIVISION**

| | | |
|---|---|---|
| In re: | § | Case No. 15-10966-MGW |
| | § | |
| The Health Support Network, Inc. | § | |
| | § | |
| | § | |
| Debtor(s) | § | |

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT**
**CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED**
**AND APPLICATION TO BE DISCHARGED (TDR)**

Beth Ann Scharrer, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | | | |
|---|---|---|---|
| Assets Abandoned: *(without deducting any secured claims)* | $2,450,290.63 | Assets Exempt: | NA |
| Total Distributions to Claimants: | $907,746.04 | Claims Discharged Without Payment: | NA |
| Total Expenses of Administration: | $1,236,864.92 | | |

3) Total gross receipts of $2,172,610.96 (see **Exhibit 1**), minus funds paid to the debtor(s) and third parties of $28,000.00 (see **Exhibit 2**), yielded net receipts of $2,144,610.96 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| Secured Claims (from **Exhibit 3**) | $2,698,000.43 | $2,002,854.31 | $0.00 | $0.00 |
| Priority Claims: | | | | |
| Chapter 7 Admin. Fees and Charges (from **Exhibit 4**) | NA | $1,236,864.42 | $1,236,864.42 | $1,236,864.92 |
| Prior Chapter Admin. Fees and Charges (from **Exhibit 5**) | NA | $0.00 | $0.00 | $0.00 |
| Priority Unsecured Claims (From **Exhibit 6**) | $80,524.25 | $50,204.08 | $47,067.76 | $47,067.76 |
| General Unsecured Claims (from **Exhibit 7**) | $969,012.36 | $4,922,700.87 | $4,447,028.87 | $860,678.28 |
| **Total Disbursements** | $3,747,537.04 | $8,212,623.68 | $5,730,961.05 | $2,144,610.96 |

4). This case was originally filed under chapter 7 on 10/30/2015. The case was pending for 71 months.

5). All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6). An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 09/03/2021          By:   /s/ Beth Ann Scharrer
                                        Trustee

STATEMENT: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT RECEIVED |
|---|---|---|
| Artwork | 1129-000 | $2,235.50 |
| Bentley & Bruning - Trust Account | 1129-000 | $9,189.57 |
| 2015 Year End Grant from Gerald and Karen Kolschowsky Foundation, Inc. | 1229-000 | $1,000.00 |
| Kawai GS-30 gloss black piano.  Serial number 1252780. | 1229-000 | $1,348.56 |
| Liberty Mutual refund | 1229-000 | $879.00 |
| Matching grant funds in support of donations made by Aetna corporation. | 1229-000 | $436.80 |
| Refund from overpayment of FSA administration fee | 1229-000 | $21.53 |
| COA against GCCF, Pritchett, Brady, CSC, and Lockaby. Settled.  COA re: Defamation, civil conspiracy, Breach of fiducia | 1249-000 | $262,500.00 |
| Potential COA against accountants for malpractice. | 1249-000 | $195,000.00 |
| Potential D/O insurance claim. | 1249-000 | $1,700,000.00 |
| **TOTAL GROSS RECEIPTS** | | $2,172,610.96 |

The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT PAID |
|---|---|---|---|
| Brides Against Breast Cancer | Funds to Third Parties | 8500-002 | $3,000.00 |
| Estate of Brides Against Breast Cancer | Funds to Third Parties | 8500-002 | $25,000.00 |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | $28,000.00 |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 3 | Sarasota County Tax Collector | 4700-000 | $0.00 | $2,854.31 | $0.00 | $0.00 |
| 26 | BMO Harris Bank, N.A. | 4110-000 | $2,686,171.93 | $2,000,000.00 | $0.00 | $0.00 |
| | BMO Harris Bank, N.A. | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Lakewood Ranch Corporate Park | 4110-000 | $11,828.50 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Machinery Finance Resources, LLC | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| U.S. Bank Equipment Finance | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| **TOTAL SECURED CLAIMS** | | $2,698,000.43 | $2,002,854.31 | $0.00 | $0.00 |

### EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Andrea P. Bauman, Trustee | 2100-000 | NA | $928.43 | $928.43 | $928.43 |
| Beth Ann Scharrer, Trustee | 2100-000 | NA | $86,659.90 | $86,659.90 | $86,659.90 |
| Claim Amount, Trustee | 2200-000 | NA | $3,845.03 | $3,845.03 | $3,845.03 |
| Archive Corporation | 2410-000 | NA | $1,085.89 | $1,085.89 | $1,085.89 |
| Pinnacle Bank | 2600-000 | NA | $21,377.81 | $21,377.81 | $21,377.81 |
| Union Bank | 2600-000 | NA | $30.00 | $30.00 | $30.00 |
| E-HOUNDS, INC | 2990-000 | NA | $5,150.00 | $5,150.00 | $5,150.00 |
| Southern Document Services (SDS) | 2990-000 | NA | $2,114.79 | $2,114.79 | $2,114.79 |
| Burnett Law (f/k/a Burnett Wilson Reeder), Attorney for Trustee | 3210-000 | NA | $52,500.00 | $52,500.00 | $52,500.00 |
| Cimo, Mazer Mark PLLC, Attorney for Trustee | 3210-000 | NA | $36,590.40 | $36,590.40 | $36,590.40 |
| Claim Amount, Attorney for Trustee | 3210-000 | NA | $15,064.36 | $15,064.36 | $15,064.36 |
| Genovese Joblove & Battista, PA, Attorney for Trustee | 3210-000 | NA | $294,697.01 | $294,697.01 | $294,697.01 |
| Jennis Law Firm, Attorney for Trustee | 3210-000 | NA | $93,153.50 | $93,153.50 | $93,153.50 |
| Jennis Law Firm, P.A. Trust Account, Attorney for Trustee | 3210-000 | NA | $264,456.25 | $264,456.25 | $264,456.25 |
| Robert V. Williams (Receiver for Jennis & Bowen PA), Attorney for Trustee | 3210-000 | NA | $43,266.50 | $43,266.50 | $43,266.50 |
| Ver Ploeg & Lumpkin, PA, Attorney for Trustee | 3210-000 | NA | $151,087.50 | $151,087.50 | $151,087.50 |
| Burnett Law (f/k/a Burnett Wilson | 3220-000 | NA | $26,529.67 | $26,529.67 | $26,529.67 |

| | | | | | |
|---|---|---|---|---|---|
| Reeder), Attorney for Trustee | | | | | |
| Claim Amount, Attorney for Trustee | 3220-000 | NA | $432.69 | $432.69 | $432.69 |
| Jennis & Bowen, P.A., Attorney for Trustee | 3220-000 | NA | $246.38 | $246.38 | $246.38 |
| Jennis Law Firm, Attorney for Trustee | 3220-000 | NA | $822.04 | $822.04 | $822.04 |
| Robert V. Williams (Receiver for Jennis & Bowen PA), Attorney for Trustee | 3220-000 | NA | $676.50 | $676.50 | $676.50 |
| Ver Ploeg & Lumpkin, PA, Attorney for Trustee | 3220-000 | NA | $1,416.04 | $1,416.04 | $1,416.04 |
| Claim Amount, Accountant for Trustee | 3410-000 | NA | $127,636.60 | $127,636.60 | $127,636.60 |
| Claim Amount, Accountant for Trustee | 3420-000 | NA | $582.13 | $582.13 | $582.13 |
| Moecker Auctions, Inc., Auctioneer for Trustee | 3610-000 | NA | $865.00 | $865.00 | $865.50 |
| MOEKER AUCTIONS, INC., Appraiser for Trustee | 3711-000 | NA | $1,050.00 | $1,050.00 | $1,050.00 |
| WGK-ADR Mediators and Arbitrators, Arbitrator/Mediator for Trustee | 3721-000 | NA | $4,600.00 | $4,600.00 | $4,600.00 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | NA | $1,236,864.42 | $1,236,864.42 | $1,236,864.92 |

### EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES
NONE

### EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 24 | Carl Ritter | 5300-000 | $0.00 | $12,850.00 | $9,713.68 | $9,713.68 |
| | Florida U.C. Fund | 5800-000 | $0.00 | $378.00 | $378.00 | $378.00 |
| | Alabama Department of Revenue | 5800-000 | $4,459.24 | $0.00 | $0.00 | $0.00 |
| | Arkansas Dept. of Revenue | 5800-000 | $559.65 | $0.00 | $0.00 | $0.00 |
| | California | 5800-000 | $26,967.74 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Franchise Tax Board | | | | | |
| Colorado Dept. of Revenue | 5800-000 | $6,416.06 | $0.00 | $0.00 | $0.00 |
| Connecticut Dept. of Revenue | 5800-000 | $1,494.69 | $0.00 | $0.00 | $0.00 |
| District of Columbia Dept. of Revenue | 5800-000 | $594.37 | $0.00 | $0.00 | $0.00 |
| Florida Department of Revenue | 5800-000 | $105.70 | $0.00 | $0.00 | $0.00 |
| Georgia Dept. of Revenue | 5800-000 | $1,588.08 | $0.00 | $0.00 | $0.00 |
| Idaho State Tax Commission | 5800-000 | $311.82 | $0.00 | $0.00 | $0.00 |
| Illinois Dept. of Revenue | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Kansas Dept. of Revenue | 5800-000 | $931.91 | $0.00 | $0.00 | $0.00 |
| Kentucky Dept. of Revenue | 5800-000 | $1,428.30 | $0.00 | $0.00 | $0.00 |
| Louisiana Dept. of Revenue | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Maine Dept. of Revenue | 5800-000 | $542.99 | $0.00 | $0.00 | $0.00 |
| Maryland Comptroller | 5800-000 | $525.12 | $0.00 | $0.00 | $0.00 |
| Michigan Dept. of Treasury | 5800-000 | $2,139.63 | $0.00 | $0.00 | $0.00 |
| Mississippi Dept. of Revenue | 5800-000 | $628.51 | $0.00 | $0.00 | $0.00 |
| Missouri Dept. of Revene | 5800-000 | $8,586.19 | $0.00 | $0.00 | $0.00 |
| Nebraska Dept. of Revenue | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Nevada Dept. of Taxation | 5800-000 | $2,857.71 | $0.00 | $0.00 | $0.00 |
| New Mexico Dept. of Revenue | 5800-000 | $1,122.73 | $0.00 | $0.00 | $0.00 |
| New York Dept. of Taxation | 5800-000 | $2,322.73 | $0.00 | $0.00 | $0.00 |
| North Dakota State Tax Commissioner | 5800-000 | $240.94 | $0.00 | $0.00 | $0.00 |
| Oklahoma Tax Commission | 5800-000 | $2,587.97 | $0.00 | $0.00 | $0.00 |
| Pennsylvania Dept. of Revenue | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sarasota County Tax Collector | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| South Carolina Dept. of Revenue | 5800-000 | $2,520.67 | $0.00 | $0.00 | $0.00 |
| Tennessee Dept. of Revenue | 5800-000 | $555.28 | $0.00 | $0.00 | $0.00 |
| United States Treasury | 5800-000 | $0.00 | $4,119.35 | $4,119.35 | $4,119.35 |
| United States Treasury | 5800-000 | $0.00 | $32,814.73 | $32,814.73 | $32,814.73 |
| United States Treasury | 5800-000 | $0.00 | $42.00 | $42.00 | $42.00 |
| Utah State Tax Commission | 5800-000 | $1,522.00 | $0.00 | $0.00 | $0.00 |
| Vermont Dept. of Taxes | 5800-000 | $196.35 | $0.00 | $0.00 | $0.00 |
| Virginia Dept. of Taxation | 5800-000 | $7,963.38 | $0.00 | $0.00 | $0.00 |
| Washington Dept. of Revenue | 5800-000 | $1,209.60 | $0.00 | $0.00 | $0.00 |
| Wisconsin Dept. of Revenue | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Wyoming Dept. of Revenue | 5800-000 | $144.89 | $0.00 | $0.00 | $0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | $80,524.25 | $50,204.08 | $47,067.76 | $47,067.76 |

### EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Origami Owl | 7100-000 | $0.00 | $350.00 | $0.00 | $0.00 |
| 2 | Pitney Bowes Global Financial Services | 7100-000 | $0.00 | $989.22 | $989.22 | $191.46 |
| 4 | Renee VanPatten Photography | 7100-000 | $0.00 | $140.00 | $0.00 | $0.00 |
| 5 | Chloe and Isabel | 7100-000 | $0.00 | $300.00 | $0.00 | $0.00 |
| 6 | Mary Kay | 7100-000 | $0.00 | $150.00 | $0.00 | $0.00 |
| 7 | Jani King Cleaners | 7100-000 | $1,373.00 | $1,716.00 | $1,716.00 | $332.12 |
| 8 | Penske Truck Leasing Co, L.P. | 7100-000 | $17,293.00 | $16,359.53 | $16,359.53 | $3,166.23 |
| 9 | Stan Heinz | 7100-000 | $1,511.25 | $1,511.25 | $1,511.25 | $292.49 |
| 10 | Capital One Bank (USA), N.A. | 7100-000 | $1,297.35 | $1,677.97 | $1,677.97 | $324.75 |
| 11 | Palm Printing | 7100-000 | $2,200.00 | $3,288.54 | $3,288.54 | $636.46 |
| 12 | It Works | 7100-000 | $0.00 | $270.00 | $0.00 | $0.00 |
| 13 | Kerkering Barberio & Co. | 7100-000 | $0.00 | $41,655.00 | $0.00 | $0.00 |
| 14 | Touch of | 7100-000 | $0.00 | $300.00 | $0.00 | $0.00 |

| | Southern Weddings & Events | | | | | |
|---|---|---|---|---|---|---|
| 15 | Kaysha Weiner Photography | 7100-000 | $0.00 | $550.00 | $0.00 | $0.00 |
| 16 | American InfoSource LP as agent for | 7100-000 | $119.99 | $363.36 | $363.36 | $70.32 |
| 18 | Mary Kay | 7100-000 | $0.00 | $300.00 | $0.00 | $0.00 |
| 19-2 | U.S. Bank Equipment Finance | 7100-000 | $0.00 | $59,629.34 | $59,629.34 | $11,540.67 |
| 20 | Ward Group PR, Inc. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 21 | Aqua Plumbing Services, Inc. | 7100-000 | $0.00 | $1,232.00 | $0.00 | $0.00 |
| 22 | Aqua Plumbing Services, Inc. | 7100-000 | $5,306.00 | $1,232.00 | $1,232.00 | $238.44 |
| 23 | Michael's on East - Catering & Ballroom | 7100-000 | $0.00 | $1,975.00 | $1,975.00 | $382.24 |
| 24a | Carl Ritter | 7100-000 | $0.00 | $3,542,921.79 | $3,542,921.79 | $685,697.33 |
| 25 | Lisa Schmit | 7100-000 | $0.00 | $275.00 | $0.00 | $0.00 |
| 26a | BMO Harris Bank, N.A. | 7100-000 | $0.00 | $812,190.44 | $812,190.44 | $157,191.39 |
| 27 | Gulf Coast Community Foundation | 7100-000 | $0.00 | $430,000.00 | $0.00 | $0.00 |
| 28 | Florida Power and Light | 7100-000 | $1,110.78 | $3,174.43 | $3,174.43 | $614.38 |
| 29 | Deborah Massingale | 7200-000 | $0.00 | $150.00 | $0.00 | $0.00 |
| | Ward Group PR, Inc. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | A Better Time DJ | 7100-000 | $100.00 | $0.00 | $0.00 | $0.00 |
| | A Tailored Day Wedding & Event Prod. | 7100-000 | $50.00 | $0.00 | $0.00 | $0.00 |
| | A.J. Photography | 7100-000 | $375.00 | $0.00 | $0.00 | $0.00 |
| | ABC's DJs | 7100-000 | $200.00 | $0.00 | $0.00 | $0.00 |
| | Absolutely Unbelievable Ent. | 7100-000 | $300.00 | $0.00 | $0.00 | $0.00 |
| | Accrinet Corporation | 7100-000 | $240.00 | $0.00 | $0.00 | $0.00 |
| | Advanced Engineered Systems | 7100-000 | $1,064.50 | $0.00 | $0.00 | $0.00 |
| | AdvoCare | 7100-000 | $300.00 | $0.00 | $0.00 | $0.00 |
| | AdvoCare | 7100-000 | $75.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Advocare | 7100-000 | $275.00 | $0.00 | $0.00 | $0.00 |
| Aerie at Eagle Landing | 7100-000 | $75.00 | $0.00 | $0.00 | $0.00 |
| AM Resorts | 7100-000 | $13,000.00 | $0.00 | $0.00 | $0.00 |
| Angela Divine Photographyth ave South | 7100-000 | $150.00 | $0.00 | $0.00 | $0.00 |
| Animus-Art Photography | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| Apriori Beauty | 7100-000 | $550.00 | $0.00 | $0.00 | $0.00 |
| Arbonne | 7100-000 | $175.00 | $0.00 | $0.00 | $0.00 |
| Arizona Nights | 7100-000 | $125.00 | $0.00 | $0.00 | $0.00 |
| Armbrust, Dianand St. E. | 7100-000 | $720.00 | $0.00 | $0.00 | $0.00 |
| Aroma Coffee Service | 7100-000 | $670.85 | $0.00 | $0.00 | $0.00 |
| Aviles, Arturo | 7100-000 | $400.00 | $0.00 | $0.00 | $0.00 |
| Babe's Plumbing, Inc. | 7100-000 | $565.00 | $0.00 | $0.00 | $0.00 |
| Bang for Your Buck Mobile DJ | 7100-000 | $100.00 | $0.00 | $0.00 | $0.00 |
| Beachangel Weddings | 7100-000 | $450.00 | $0.00 | $0.00 | $0.00 |
| Beautycounter | 7100-000 | $250.00 | $0.00 | $0.00 | $0.00 |
| Bee Happy Life | 7100-000 | $300.00 | $0.00 | $0.00 | $0.00 |
| Bee Photography, LLC | 7100-000 | $300.00 | $0.00 | $0.00 | $0.00 |
| Belle Haven Coutry Club | 7100-000 | $1,294.91 | $0.00 | $0.00 | $0.00 |
| Ben & Kelly Photography | 7100-000 | $500.00 | $0.00 | $0.00 | $0.00 |
| Bentley & Bruning, P.A. | 7100-000 | $238.00 | $0.00 | $0.00 | $0.00 |
| Bergman, Richard B. | 7100-000 | $46,875.00 | $0.00 | $0.00 | $0.00 |
| Big Sky Travel Source | 7100-000 | $625.00 | $0.00 | $0.00 | $0.00 |
| Biological Tree & Landscape Services | 7100-000 | $8,046.68 | $0.00 | $0.00 | $0.00 |
| Black Pearl Escape | 7100-000 | $300.00 | $0.00 | $0.00 | $0.00 |
| Blackbaud | 7100-000 | $4,146.13 | $0.00 | $0.00 | $0.00 |
| Books with Lis | 7100-000 | $300.00 | $0.00 | $0.00 | $0.00 |
| Boston Marriott | 7100-000 | $1,500.00 | $0.00 | $0.00 | $0.00 |
| Boulevards of Travel | 7100-000 | $350.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Bridal Collection | 7100-000 | $1,000.00 | $0.00 | $0.00 | $0.00 |
| Bridal Outlet Co., Inc. | 7100-000 | $1,554.60 | $0.00 | $0.00 | $0.00 |
| Brides Tailor | 7100-000 | $100.00 | $0.00 | $0.00 | $0.00 |
| Butler Productionsth Lane NE | 7100-000 | $200.00 | $0.00 | $0.00 | $0.00 |
| Cakery 26 | 7100-000 | $175.00 | $0.00 | $0.00 | $0.00 |
| Caroline Z Photography | 7100-000 | $615.00 | $0.00 | $0.00 | $0.00 |
| Celebrate Your Sexy | 7100-000 | $962.50 | $0.00 | $0.00 | $0.00 |
| Chase Music, LLC | 7100-000 | $12,500.00 | $0.00 | $0.00 | $0.00 |
| Chloe and Isabel | 7100-000 | $525.00 | $0.00 | $0.00 | $0.00 |
| Chloe and Isabel | 7100-000 | $150.00 | $0.00 | $0.00 | $0.00 |
| Chloe and Isabel | 7100-000 | $100.00 | $0.00 | $0.00 | $0.00 |
| Chloe and Isabel | 7100-000 | $300.00 | $0.00 | $0.00 | $0.00 |
| Christian & Johnson | 7100-000 | $250.00 | $0.00 | $0.00 | $0.00 |
| Citrus Blossom Brand | 7100-000 | $350.00 | $0.00 | $0.00 | $0.00 |
| CLE Photobooth | 7100-000 | $300.00 | $0.00 | $0.00 | $0.00 |
| Coca-Cola Beverages Florida, LLC | 7100-000 | $1,734.48 | $0.00 | $0.00 | $0.00 |
| Cork's Catering | 7100-000 | $75.00 | $0.00 | $0.00 | $0.00 |
| Cruise Planners | 7100-000 | $100.00 | $0.00 | $0.00 | $0.00 |
| Cruise Planners | 7100-000 | $500.00 | $0.00 | $0.00 | $0.00 |
| Custom Alterations | 7100-000 | $100.00 | $0.00 | $0.00 | $0.00 |
| David Shaver | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Destinations HD | 7100-000 | $300.00 | $0.00 | $0.00 | $0.00 |
| DeTayls Entertainment Group | 7100-000 | $200.00 | $0.00 | $0.00 | $0.00 |
| Dex Imaging, Inc. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Dillard's | 7100-000 | $1,500.00 | $0.00 | $0.00 | $0.00 |
| DJ Experience | 7100-000 | $200.00 | $0.00 | $0.00 | $0.00 |
| Dominion DJs | 7100-000 | $200.00 | $0.00 | $0.00 | $0.00 |
| DryCleanBaltimore.com | 7100-000 | $325.00 | $0.00 | $0.00 | $0.00 |
| Elegant and Special Occasions | 7100-000 | $250.00 | $0.00 | $0.00 | $0.00 |
| Elegant Wishes and Events | 7100-000 | $200.00 | $0.00 | $0.00 | $0.00 |
| EMC Tickets | 7100-000 | $1,130.37 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Emily Avila Photography | 7100-000 | $300.00 | $0.00 | $0.00 | $0.00 |
| Entertainment Essentials | 7100-000 | $550.00 | $0.00 | $0.00 | $0.00 |
| Equity, Inc. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Essential Bodywear | 7100-000 | $300.00 | $0.00 | $0.00 | $0.00 |
| Essential Details | 7100-000 | $350.00 | $0.00 | $0.00 | $0.00 |
| Eternal Knot Weddingsst Pl NE | 7100-000 | $500.00 | $0.00 | $0.00 | $0.00 |
| Faux Finish | 7100-000 | $100.00 | $0.00 | $0.00 | $0.00 |
| Fifth Avenue Collections | 7100-000 | $150.00 | $0.00 | $0.00 | $0.00 |
| First Tee Travel & Promotions | 7100-000 | $315.00 | $0.00 | $0.00 | $0.00 |
| Foundation for Dreams, Inc. | 7100-000 | $12,450.00 | $0.00 | $0.00 | $0.00 |
| Founders Club | 7100-000 | $500.00 | $0.00 | $0.00 | $0.00 |
| Francis, The | 7100-000 | $9,780.74 | $0.00 | $0.00 | $0.00 |
| Front Sight Focus | 7100-000 | $40,163.95 | $0.00 | $0.00 | $0.00 |
| Frozen De'Lites | 7100-000 | $225.00 | $0.00 | $0.00 | $0.00 |
| Fun Photo Events | 7100-000 | $300.00 | $0.00 | $0.00 | $0.00 |
| Gator Air Conditioningth St. E., Suite 1 | 7100-000 | $753.57 | $0.00 | $0.00 | $0.00 |
| Gibson, Janie | 7100-000 | $200.00 | $0.00 | $0.00 | $0.00 |
| Gonzalez-Camacho, Brenda | 7100-000 | $125.00 | $0.00 | $0.00 | $0.00 |
| Green Apple Catering, Inc. | 7100-000 | $2,682.00 | $0.00 | $0.00 | $0.00 |
| Gulf Coast Community Foundation | 7100-000 | $430,000.00 | $0.00 | $0.00 | $0.00 |
| Gulfshore Media, LLC | 7100-000 | $2,000.00 | $0.00 | $0.00 | $0.00 |
| Harris, David | 7100-000 | $200.00 | $0.00 | $0.00 | $0.00 |
| HD Entertainment | 7100-000 | $200.00 | $0.00 | $0.00 | $0.00 |
| Herald Tribune Media Group | 7100-000 | $840.42 | $0.00 | $0.00 | $0.00 |
| HuB Studios | 7100-000 | $17,540.00 | $0.00 | $0.00 | $0.00 |
| IGOR Photography | 7100-000 | $300.00 | $0.00 | $0.00 | $0.00 |
| Instant Memories Photobooth | 7100-000 | $100.00 | $0.00 | $0.00 | $0.00 |
| International Productions | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Isagenix | 7100-000 | $300.00 | $0.00 | $0.00 | $0.00 |
| It Works | 7100-000 | $150.00 | $0.00 | $0.00 | $0.00 |
| It Works | 7100-000 | $350.00 | $0.00 | $0.00 | $0.00 |
| It Works | 7100-000 | $566.33 | $0.00 | $0.00 | $0.00 |
| It Works | 7100-000 | $135.00 | $0.00 | $0.00 | $0.00 |
| It Works | 7100-000 | $350.00 | $0.00 | $0.00 | $0.00 |
| It Works | 7100-000 | $270.00 | $0.00 | $0.00 | $0.00 |
| It Works | 7100-000 | $75.00 | $0.00 | $0.00 | $0.00 |
| It Works | 7100-000 | $250.00 | $0.00 | $0.00 | $0.00 |
| It Works | 7100-000 | $350.00 | $0.00 | $0.00 | $0.00 |
| It Works | 7100-000 | $325.00 | $0.00 | $0.00 | $0.00 |
| It Worksth ave SW | 7100-000 | $300.00 | $0.00 | $0.00 | $0.00 |
| J Hilburn | 7100-000 | $225.00 | $0.00 | $0.00 | $0.00 |
| J.Hilburn | 7100-000 | $200.00 | $0.00 | $0.00 | $0.00 |
| Jamberry Nails | 7100-000 | $375.00 | $0.00 | $0.00 | $0.00 |
| Jamberry Nails | 7100-000 | $325.00 | $0.00 | $0.00 | $0.00 |
| Jamberry Nails | 7100-000 | $350.00 | $0.00 | $0.00 | $0.00 |
| Jamberry Nails | 7100-000 | $100.00 | $0.00 | $0.00 | $0.00 |
| Jamberry Nails | 7100-000 | $125.00 | $0.00 | $0.00 | $0.00 |
| Jamberry Nails | 7100-000 | $150.00 | $0.00 | $0.00 | $0.00 |
| Jamberry Nails | 7100-000 | $375.00 | $0.00 | $0.00 | $0.00 |
| Jamberry Nailsth St Apt. 1064 | 7100-000 | $175.00 | $0.00 | $0.00 | $0.00 |
| Jamie Nicole Krause Photography | 7100-000 | $150.00 | $0.00 | $0.00 | $0.00 |
| Jeunesse Ageless Made Simple | 7100-000 | $150.00 | $0.00 | $0.00 | $0.00 |
| Jewelry In Candles | 7100-000 | $135.00 | $0.00 | $0.00 | $0.00 |
| Jewelry in Candles | 7100-000 | $325.00 | $0.00 | $0.00 | $0.00 |
| Joyce Factory Direct | 7100-000 | $300.00 | $0.00 | $0.00 | $0.00 |
| Just Picture It | 7100-000 | $325.00 | $0.00 | $0.00 | $0.00 |
| Kaiser, Cheryl | 7100-000 | $375.00 | $0.00 | $0.00 | $0.00 |
| Kaysha Weiner Photography | 7100-000 | $550.00 | $0.00 | $0.00 | $0.00 |
| Keep Collective | 7100-000 | $175.00 | $0.00 | $0.00 | $0.00 |
| Keep Collective-Kelly Bryan | 7100-000 | $350.00 | $0.00 | $0.00 | $0.00 |
| Kensington Floral & Events | 7100-000 | $100.00 | $0.00 | $0.00 | $0.00 |
| Kerkering | 7100-000 | $39,126.10 | $0.00 | $0.00 | $0.00 |

| Barberio & Co. | | | | | |
|---|---|---|---|---|---|
| Knot Wedding Pages | 7100-000 | $33,320.00 | $0.00 | $0.00 | $0.00 |
| Kristine Mariee LLC | 7100-000 | $150.00 | $0.00 | $0.00 | $0.00 |
| Lake Osprey Villages, LLLP | 7100-000 | $8,000.99 | $0.00 | $0.00 | $0.00 |
| LeVel | 7100-000 | $250.00 | $0.00 | $0.00 | $0.00 |
| Life Rich LLC | 7100-000 | $75.00 | $0.00 | $0.00 | $0.00 |
| Lil Epic Event Design | 7100-000 | $525.00 | $0.00 | $0.00 | $0.00 |
| Linda Lee - Health Matters | 7100-000 | $1,350.00 | $0.00 | $0.00 | $0.00 |
| Lizzi Van Dess | 7100-000 | $325.00 | $0.00 | $0.00 | $0.00 |
| Locked In Photography | 7100-000 | $300.00 | $0.00 | $0.00 | $0.00 |
| LouLaRoe | 7100-000 | $150.00 | $0.00 | $0.00 | $0.00 |
| Lularoe | 7100-000 | $300.00 | $0.00 | $0.00 | $0.00 |
| LuLaRoe | 7100-000 | $300.00 | $0.00 | $0.00 | $0.00 |
| LuLu Avenue | 7100-000 | $325.00 | $0.00 | $0.00 | $0.00 |
| Magnificent Events | 7100-000 | $500.00 | $0.00 | $0.00 | $0.00 |
| Make Up N More (Doing Hair/Makeup) | 7100-000 | $100.00 | $0.00 | $0.00 | $0.00 |
| Makeup Eraser | 7100-000 | $300.00 | $0.00 | $0.00 | $0.00 |
| Makeup Erasers | 7100-000 | $150.00 | $0.00 | $0.00 | $0.00 |
| Marcie's Cupcake Kitchen | 7100-000 | $250.00 | $0.00 | $0.00 | $0.00 |
| Mary Kay | 7100-000 | $150.00 | $0.00 | $0.00 | $0.00 |
| Mary Kay | 7100-000 | $125.00 | $0.00 | $0.00 | $0.00 |
| Mary Kay | 7100-000 | $350.00 | $0.00 | $0.00 | $0.00 |
| Mary Kay | 7100-000 | $150.00 | $0.00 | $0.00 | $0.00 |
| Mary Kay | 7100-000 | $270.00 | $0.00 | $0.00 | $0.00 |
| Mary Kay | 7100-000 | $170.00 | $0.00 | $0.00 | $0.00 |
| Mary Kay | 7100-000 | $83.34 | $0.00 | $0.00 | $0.00 |
| Mary Kay | 7100-000 | $83.35 | $0.00 | $0.00 | $0.00 |
| Mary Kay | 7100-000 | $83.31 | $0.00 | $0.00 | $0.00 |
| Mary Kay | 7100-000 | $300.00 | $0.00 | $0.00 | $0.00 |
| Mary Kay | 7100-000 | $350.00 | $0.00 | $0.00 | $0.00 |
| Mary Kay | 7100-000 | $540.00 | $0.00 | $0.00 | $0.00 |
| Mary Kay | 7100-000 | $550.00 | $0.00 | $0.00 | $0.00 |
| Mary Kay | 7100-000 | $300.00 | $0.00 | $0.00 | $0.00 |
| Mary Kay | 7100-000 | $200.00 | $0.00 | $0.00 | $0.00 |
| Mary Kay | 7100-000 | $300.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Mary Kay | 7100-000 | $275.00 | $0.00 | $0.00 | $0.00 |
| Mary Kay | 7100-000 | $250.00 | $0.00 | $0.00 | $0.00 |
| Mary Kay | 7100-000 | $100.00 | $0.00 | $0.00 | $0.00 |
| Mary Kay | 7100-000 | $300.00 | $0.00 | $0.00 | $0.00 |
| Mary Kay | 7100-000 | $315.00 | $0.00 | $0.00 | $0.00 |
| Mary Kay | 7100-000 | $300.00 | $0.00 | $0.00 | $0.00 |
| Mavella | 7100-000 | $400.00 | $0.00 | $0.00 | $0.00 |
| Memories Wedding Planning | 7100-000 | $250.00 | $0.00 | $0.00 | $0.00 |
| Merritt, Lisa | 7100-000 | $417.00 | $0.00 | $0.00 | $0.00 |
| Mialisia VersaStyle Jewelry | 7100-000 | $300.00 | $0.00 | $0.00 | $0.00 |
| Michael's on East - Catering & Ballroom | 7100-000 | $1,975.00 | $0.00 | $0.00 | $0.00 |
| Miche | 7100-000 | $300.00 | $0.00 | $0.00 | $0.00 |
| My Click Photobooth | 7100-000 | $125.00 | $0.00 | $0.00 | $0.00 |
| Nerium | 7100-000 | $182.00 | $0.00 | $0.00 | $0.00 |
| Ohana Adventure by Nancy Burney | 7100-000 | $175.00 | $0.00 | $0.00 | $0.00 |
| Orangetheory Fitness | 7100-000 | $300.00 | $0.00 | $0.00 | $0.00 |
| Origami Owl | 7100-000 | $175.00 | $0.00 | $0.00 | $0.00 |
| Origami Owl | 7100-000 | $300.00 | $0.00 | $0.00 | $0.00 |
| Origami Owl | 7100-000 | $175.00 | $0.00 | $0.00 | $0.00 |
| Origami Owl | 7100-000 | $175.00 | $0.00 | $0.00 | $0.00 |
| Origami Owl | 7100-000 | $300.00 | $0.00 | $0.00 | $0.00 |
| Origami Owlth Ave | 7100-000 | $350.00 | $0.00 | $0.00 | $0.00 |
| Orsborn, John | 7100-000 | $200.00 | $0.00 | $0.00 | $0.00 |
| Pampered Chef | 7100-000 | $300.00 | $0.00 | $0.00 | $0.00 |
| Paparazzi $5 Accessories | 7100-000 | $150.00 | $0.00 | $0.00 | $0.00 |
| Paper Goodiez | 7100-000 | $150.00 | $0.00 | $0.00 | $0.00 |
| Park Lane | 7100-000 | $350.00 | $0.00 | $0.00 | $0.00 |
| Passion Parties-Jennifer Adams | 7100-000 | $87.50 | $0.00 | $0.00 | $0.00 |
| Perfect Bride | 7100-000 | $800.00 | $0.00 | $0.00 | $0.00 |
| Perfectly Posh | 7100-000 | $100.00 | $0.00 | $0.00 | $0.00 |
| Pettit, Gail | 7100-000 | $180.00 | $0.00 | $0.00 | $0.00 |
| Photo Booth Group | 7100-000 | $325.00 | $0.00 | $0.00 | $0.00 |
| Pink Print | 7100-000 | $100.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Photography | | | | | |
| Pink Zebra | 7100-000 | $250.00 | $0.00 | $0.00 | $0.00 |
| Pitney Bowes Global Financial Svc. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Pitney Bowes Purchase Power | 7100-000 | $500.00 | $0.00 | $0.00 | $0.00 |
| Pittsburgh DJ Company | 7100-000 | $375.00 | $0.00 | $0.00 | $0.00 |
| Platinum Travel | 7100-000 | $350.00 | $0.00 | $0.00 | $0.00 |
| Plexus | 7100-000 | $300.00 | $0.00 | $0.00 | $0.00 |
| Poppy Floral | 7100-000 | $450.00 | $0.00 | $0.00 | $0.00 |
| Posharazzi | 7100-000 | $250.00 | $0.00 | $0.00 | $0.00 |
| Posharazzi Photo Lounge | 7100-000 | $300.00 | $0.00 | $0.00 | $0.00 |
| Positive Promotions, Inc. | 7100-000 | $3,048.25 | $0.00 | $0.00 | $0.00 |
| Pratt Abbott Cleaners | 7100-000 | $300.00 | $0.00 | $0.00 | $0.00 |
| Premier Designs Jewelry | 7100-000 | $100.00 | $0.00 | $0.00 | $0.00 |
| Premiere Global Services | 7100-000 | $155.43 | $0.00 | $0.00 | $0.00 |
| Premium Assignment Corporation | 7100-000 | $4,109.49 | $0.00 | $0.00 | $0.00 |
| Props! Photobooth | 7100-000 | $300.00 | $0.00 | $0.00 | $0.00 |
| Pure Romance | 7100-000 | $150.00 | $0.00 | $0.00 | $0.00 |
| Pure Romance | 7100-000 | $158.00 | $0.00 | $0.00 | $0.00 |
| Pure Romance | 7100-000 | $300.00 | $0.00 | $0.00 | $0.00 |
| Pure Romance | 7100-000 | $100.00 | $0.00 | $0.00 | $0.00 |
| Pure Romance | 7100-000 | $175.00 | $0.00 | $0.00 | $0.00 |
| Pure Romance | 7100-000 | $200.00 | $0.00 | $0.00 | $0.00 |
| Pure Romance | 7100-000 | $300.00 | $0.00 | $0.00 | $0.00 |
| Pure Romance | 7100-000 | $270.00 | $0.00 | $0.00 | $0.00 |
| Pure Romance | 7100-000 | $100.00 | $0.00 | $0.00 | $0.00 |
| Pure Romance | 7100-000 | $300.00 | $0.00 | $0.00 | $0.00 |
| Pure Romance | 7100-000 | $150.00 | $0.00 | $0.00 | $0.00 |
| Pure Romance | 7100-000 | $350.00 | $0.00 | $0.00 | $0.00 |
| Pure Romance | 7100-000 | $150.00 | $0.00 | $0.00 | $0.00 |
| Pure Romance by Heather Redding | 7100-000 | $200.00 | $0.00 | $0.00 | $0.00 |
| Pure Romance by Meg | 7100-000 | $300.00 | $0.00 | $0.00 | $0.00 |
| Pure Romanceth | 7100-000 | $275.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| St SW | | | | | | |
| Purmort & Martin Insurance Agency, LLC | 7100-000 | $3,454.00 | $0.00 | $0.00 | $0.00 |
| Ranalla Photography | 7100-000 | $150.00 | $0.00 | $0.00 | $0.00 |
| Raymond James | 7100-000 | $22,871.85 | $0.00 | $0.00 | $0.00 |
| Renee VanPatten Photography | 7100-000 | $140.00 | $0.00 | $0.00 | $0.00 |
| Retro Peacock Photog | 7100-000 | $300.00 | $0.00 | $0.00 | $0.00 |
| Ritter, Carl W. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Ritz-Carlton Sarasota | 7100-000 | $17,787.77 | $0.00 | $0.00 | $0.00 |
| Rockstar Tan | 7100-000 | $75.00 | $0.00 | $0.00 | $0.00 |
| Rodan & Fields | 7100-000 | $350.00 | $0.00 | $0.00 | $0.00 |
| Rodan & Fields | 7100-000 | $350.00 | $0.00 | $0.00 | $0.00 |
| Rodan & Fieldsth St SE | 7100-000 | $250.00 | $0.00 | $0.00 | $0.00 |
| Rose LifeCycle Ceremonies | 7100-000 | $300.00 | $0.00 | $0.00 | $0.00 |
| Ruby Ribbon | 7100-000 | $300.00 | $0.00 | $0.00 | $0.00 |
| Scentsy | 7100-000 | $325.00 | $0.00 | $0.00 | $0.00 |
| Shapiro, Robin | 7100-000 | $250.00 | $0.00 | $0.00 | $0.00 |
| Sights and Sounds A.V., Inc. | 7100-000 | $4,930.00 | $0.00 | $0.00 | $0.00 |
| Silverman, Anne | 7100-000 | $675.00 | $0.00 | $0.00 | $0.00 |
| Simply Perfect Java | 7100-000 | $225.00 | $0.00 | $0.00 | $0.00 |
| Sir Speedy | 7100-000 | $4,841.98 | $0.00 | $0.00 | $0.00 |
| Smile Time Photo Booth | 7100-000 | $325.00 | $0.00 | $0.00 | $0.00 |
| Southern Elegance Events | 7100-000 | $300.00 | $0.00 | $0.00 | $0.00 |
| SPX Realty | 7100-000 | $600.00 | $0.00 | $0.00 | $0.00 |
| Stategic Network, LLCrd Ave. W. | 7100-000 | $4,084.00 | $0.00 | $0.00 | $0.00 |
| Stella & Dot | 7100-000 | $540.00 | $0.00 | $0.00 | $0.00 |
| Stella & Dot | 7100-000 | $325.00 | $0.00 | $0.00 | $0.00 |
| Stella & Dot | 7100-000 | $250.00 | $0.00 | $0.00 | $0.00 |
| Studio D Photography | 7100-000 | $500.00 | $0.00 | $0.00 | $0.00 |
| Styled by Ashley Mason | 7100-000 | $175.00 | $0.00 | $0.00 | $0.00 |
| SunTrust Bank | 7100-000 | $103,588.68 | $0.00 | $0.00 | $0.00 |
| Sweet Melissa Photography | 7100-000 | $100.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Thirty One Gifts | 7100-000 | $350.00 | $0.00 | $0.00 | $0.00 |
| Thirty One Gifts | 7100-000 | $350.00 | $0.00 | $0.00 | $0.00 |
| Thirty One Gifts | 7100-000 | $75.00 | $0.00 | $0.00 | $0.00 |
| Thirty One Giftsth Av S | 7100-000 | $100.00 | $0.00 | $0.00 | $0.00 |
| Thirty-One Gifts | 7100-000 | $200.00 | $0.00 | $0.00 | $0.00 |
| Thiry-One | 7100-000 | $150.00 | $0.00 | $0.00 | $0.00 |
| Thunderkiss Entertainment | 7100-000 | $225.00 | $0.00 | $0.00 | $0.00 |
| Touch of Southern Weddings & Events | 7100-000 | $300.00 | $0.00 | $0.00 | $0.00 |
| Tres Belle Wedding and Events | 7100-000 | $200.00 | $0.00 | $0.00 | $0.00 |
| True Bliss Travel | 7100-000 | $375.00 | $0.00 | $0.00 | $0.00 |
| Tupperware | 7100-000 | $150.00 | $0.00 | $0.00 | $0.00 |
| Tupperware | 7100-000 | $350.00 | $0.00 | $0.00 | $0.00 |
| Tupperware-Meredith Pond | 7100-000 | $75.00 | $0.00 | $0.00 | $0.00 |
| U.S. Bancorp Equipment Finance, Inc. | 7100-000 | $552.45 | $0.00 | $0.00 | $0.00 |
| Unishippers | 7100-000 | $183.57 | $0.00 | $0.00 | $0.00 |
| URE Events | 7100-000 | $200.00 | $0.00 | $0.00 | $0.00 |
| ValleyCrest Landscape Maintenance | 7100-000 | $2,400.00 | $0.00 | $0.00 | $0.00 |
| Van Dyke Church | 7100-000 | $1,300.38 | $0.00 | $0.00 | $0.00 |
| Vento, Mariann K. | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| Vogue City Photobooth | 7100-000 | $175.00 | $0.00 | $0.00 | $0.00 |
| Waste Management of Sarasota | 7100-000 | $666.52 | $0.00 | $0.00 | $0.00 |
| Wedding DJ | 7100-000 | $200.00 | $0.00 | $0.00 | $0.00 |
| Wedding DJs of Maine | 7100-000 | $200.00 | $0.00 | $0.00 | $0.00 |
| Where's the Party? | 7100-000 | $350.00 | $0.00 | $0.00 | $0.00 |
| Willow and Vine Event Designst Ave NE | 7100-000 | $325.00 | $0.00 | $0.00 | $0.00 |
| WRBQ-FM | 7100-000 | $1,500.00 | $0.00 | $0.00 | $0.00 |
| Write It Out | 7100-000 | $300.00 | $0.00 | $0.00 | $0.00 |
| WWSB TVth St. | 7100-000 | $2,000.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Younique | 7100-000 | $100.00 | $0.00 | $0.00 | $0.00 |
| Younique | 7100-000 | $150.00 | $0.00 | $0.00 | $0.00 |
| Younique | 7100-000 | $150.00 | $0.00 | $0.00 | $0.00 |
| Younique | 7100-000 | $100.00 | $0.00 | $0.00 | $0.00 |
| Younique | 7100-000 | $350.00 | $0.00 | $0.00 | $0.00 |
| Your Big Day | 7100-000 | $270.00 | $0.00 | $0.00 | $0.00 |
| Your Perfect Day | 7100-000 | $250.00 | $0.00 | $0.00 | $0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | $969,012.36 | $4,922,700.87 | $4,447,028.87 | $860,678.28 |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:    1           Exhibit 8

| Case No.: | 15-10966-MGW | Trustee Name: | Beth Ann Scharrer |
|---|---|---|---|
| Case Name: | THE HEALTH SUPPORT NETWORK, INC. | Date Filed (f) or Converted (c): | 10/30/2015 (f) |
| For the Period Ending: | 9/3/2021 | §341(a) Meeting Date: | 12/03/2015 |
| | | Claims Bar Date: | 04/11/2016 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| **Ref. #** | | | | | | |
| 1 | Potential D/O insurance claim.                                       **(u)** | $0.00 | $1,675,000.00 | | $1,700,000.00 | FA |
| 2 | Commercial real property located at 5481 Communications Parkway, Lakewood Ranch, Florida 34240 (2015 tax assessed value listed) | $2,431,200.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | property was foreclosed on in 2016 | | | | | |
| 3 | SunTrust Bank - Primary Business Checking #2437 | Unknown | $0.00 | | $0.00 | FA |
| 4 | SunTrust Bank - Total Business Banking #9920 | $0.00 | $0.00 | | $0.00 | FA |
| 5 | SunTrust Bank - Business Money Market Checking #9471 | $0.00 | $0.00 | | $0.00 | FA |
| 6 | Stifel Prestige Investment Account 8358 | $21.53 | $21.53 | | $0.00 | FA |
| 7 | Bentley & Bruning - Trust Account | $6,854.45 | $6,488.57 | | $9,189.57 | FA |
| 8 | Security Deposits | $0.00 | $0.00 | | $0.00 | FA |
| 9 | Receivable due from Carl Ritter | $19,069.10 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Asset improperly included in this case.  Should have been listed in related case of Brides Against Breast Cancer, 15-10969. | | | | | |
| 10 | Websites: www.healthsupportnetwork.org and www.centerforbuildinghope.org | Unknown | $0.00 | | $0.00 | FA |
| 11 | Trademark, Reg. No. 4,825,383 | Unknown | $0.00 | | $0.00 | FA |
| 12 | Office equipment and supplies | Unknown | $0.00 | | $0.00 | FA |
| 13 | Artwork | Unknown | $5,000.00 | | $2,235.50 | FA |
| **Asset Notes:** | To sell artwork at auction in Sept. | | | | | |
| 14 | Matching grant funds in support of donations made by Aetna corporation.                      **(u)** | $0.00 | $436.80 | | $436.80 | FA |
| 15 | Refund from overpayment of FSA administration fee                                            **(u)** | $0.00 | $21.53 | | $21.53 | FA |
| 16 | Liberty Mutual refund                                                 **(u)** | $0.00 | $879.00 | | $879.00 | FA |
| 17 | 2015 Year End Grant from Gerald and Karen Kolschowsky Foundation, Inc.                      **(u)** | $0.00 | $1,000.00 | | $1,000.00 | FA |
| 18 | Potential COA against accountants for malpractice.                                          **(u)** | $0.00 | $10,000,000.00 | | $195,000.00 | FA |
| **Asset Notes:** | Compromise motion filed 5/19.   Doc. 328. | | | | | |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   2        Exhibit 8

| | |
|---|---|
| Case No.: | 15-10966-MGW |
| Case Name: | THE HEALTH SUPPORT NETWORK, INC. |
| For the Period Ending: | 9/3/2021 |

| | |
|---|---|
| Trustee Name: | Beth Ann Scharrer |
| Date Filed (f) or Converted (c): | 10/30/2015 (f) |
| §341(a) Meeting Date: | 12/03/2015 |
| Claims Bar Date: | 04/11/2016 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 19 | Potential COA against Sarasota newspaper, reporters, editors. Re: defamation. **(u)** | $0.00 | $1.00 | | $0.00 | FA |
| Asset Notes: | To pursue potential malpractice cause of action. Value at $1 for reporting requirements only. | | | | | |
| 20 | Kawai GS-30 gloss black piano. Serial number 1252780. **(u)** | $0.00 | $1,500.00 | | $1,348.56 | FA |
| Asset Notes: | Piano consigned to Randy's Wholesale Pianos (see doc. 49). Randy Sheets filed Chapter 7 for Randy's Pianos 1/3/17 (17-00010). This piano was not among the assets recovered by the Chapter 7 Trustee in the Randy's Pianos case. Piano was sold out of trust by Randy Sheets. Randy Sheets has been charged with grand theft, grand theft and a scheme to defraud. His trial is in 2018. Randy's Pianos is an administratively insolvent Chapter 7 case and the estate has no potential recovery on this asset.

Note: in connection with criminal action against Randy Sheets, he has been paying restitution to creditors, including this Debtor. | | | | | |
| 21 | COA against several parties for Defamation, **(u)** | $0.00 | $1.00 | | $0.00 | FA |
| 22 | COA against GCCF, Pritchett, Brady, CSC, and Lockaby. Settled. COA re: Defamation, civil conspiracy, Breach of fiduciary duties, lender liability, conspiracy to breach fiduciary duties. **(u)** | $0.00 | $262,500.00 | | $262,500.00 | FA |
| Asset Notes: | See Docs. 334, 338. | | | | | |

|  |  |  |  |  | Gross Value of Remaining Assets |
|---|---|---|---|---|---|
| **TOTALS (Excluding unknown value)** | | | | | |
| | $2,457,145.08 | $11,952,849.43 | | $2,172,610.96 | $0.00 |

**Major Activities affecting case closing:**

| | |
|---|---|
| 05/28/2021 | Received additional restitution funds from Clerk of Court. |
| 05/28/2021 | Received overpayment from Ward Group, PR Inc. TFR to be processed after deposits checks clear bank. |
| 04/15/2021 | Received additional restitution funds from Clerk of Court. |
| 04/08/2021 | Received additional restitution funds from Clerk of Court. |
| 02/03/2021 | Received additional restitution funds from Clerk of Court. |
| 10/27/2020 | Received additional restitution funds from Clerk of Court. |
| 10/02/2020 | Received final payment towards compromise. |
| 09/21/2020 | Received 2 additional payments towards compromise. |
| 09/15/2020 | Received first payment towards compromise. |
| 09/14/2020 | Received additional restitution funds from Clerk of Court. |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   3          Exhibit 8

| Case No.: | 15-10966-MGW | Trustee Name: | Beth Ann Scharrer |
| Case Name: | THE HEALTH SUPPORT NETWORK, INC. | Date Filed (f) or Converted (c): | 10/30/2015 (f) |
| For the Period Ending: | 9/3/2021 | §341(a) Meeting Date: | 12/03/2015 |
| | | Claims Bar Date: | 04/11/2016 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

| | |
|---|---|
| 06/28/2020 | Compromise motion filed re: Gulf coast Community Foundation et. al. |
| 05/20/2020 | Received additional restitution funds from Clerk of Court. |
| 05/06/2020 | Received additional restitution funds from Clerk of Court. |
| 04/22/2020 | Litigation ongoing with defamation claim.  Hearing scheduled for May. |
| 03/26/2020 | Received additional restitution funds from Clerk of Court. |
| 02/19/2020 | Received restitution from Randall Sheets (hired to sell piano on consignment.  Sold piano out of trust).  Restitution received from Clerk of Court (Pinellas County) in connection with Mr. Sheets' criminal proceedings. |
| 08/02/2019 | Order on professional fee apps entered (Doc. 333). |
| 07/02/2019 | Compromise motion re: Kerkering Barberio & Co. granted. |
| 05/29/2019 | Compromise motion re: Kerkering Barberio & Co. filed. |
| 05/14/2019 | Compromise motion drafts circulating. |
| 02/15/2019 | Settlement discussions ongoing. |
| 11/28/2018 | Mediation conducted.  No resolution as of mediation date. |
| 08/15/2018 | Ongoing discussions re: mediation. |
| 07/20/2018 | Mediation postponed b/c of death of participant. |
| 07/01/2018 | Mediation to be held July 20, 2018 |
| 05/27/2018 | Motion for interim distribution filed. |
| 04/06/2018 | Meeting scheduled with attys re: asset 19 following entry of order re: extension of time. |
| 03/14/2018 | Mediation scheduled re: accounting matter.  Set for 4/27/17 |
| 03/14/2018 | Mediation to be rescheduled. |
| 03/07/2018 | Motion to limit notice filed.  To be heard on 3.9.18. |
| 12/19/2017 | Motion re: mediation filed re: accounting claim. Doc. 253. |
| 11/30/2017 | Order disallowing Claim 27 entered.   See Docs. 205, 249.  Also, administrative claims bar date established.  See Docs. 239, 250. |
| 11/29/2017 | Order on last objection to claim (Claim 27) entered.  Doc. 249.  All filed claims resolved. |
| 10/05/2017 | Orders sustaining objection to claims entered.  Docs. 213-224. |
| 08/31/2017 | Omnibus objection to claims filed.  Doc. 205 |
| 08/31/2017 | Orders approving professional fees entered.   Doc.  206 |
| 08/08/2017 | Compromise re: D&O matter approved.  Motion granted.  Doc. 199. |
| 07/27/2017 | Fee applications for professionals filed. |
| 06/23/2017 | Motion to approve compromise filed re: D&O claim. |
| 06/22/2017 | M/compromise controversy re: D&O matter filed following mediation. |
| 06/03/2017 | Motion to approve compromise re: insurance claim to be filed. |
| 04/26/2017 | 2-day mediation concluded w/Burton Wiand re: D&O matter. |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   4         Exhibit 8

| Case No.: | 15-10966-MGW | Trustee Name: | Beth Ann Scharrer |
|---|---|---|---|
| Case Name: | THE HEALTH SUPPORT NETWORK, INC. | Date Filed (f) or Converted (c): | 10/30/2015 (f) |
| For the Period Ending: | 9/3/2021 | §341(a) Meeting Date: | 12/03/2015 |
| | | Claims Bar Date: | 04/11/2016 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

| | |
|---|---|
| 02/16/2017 | Mediation set for 4-25/4-26 |
| 02/13/2017 | Notice re: mediation re: D&O filed. |
| 12/05/2016 | Order entered directing parties to mediation. |
| 09/22/2016 | Motion to compel regarding mediation filed. |
| 08/17/2016 | Motion to sell artwork filed, application to employ auctioneer filed. |
| 07/27/2016 | Employed special defense counsel re: insurance claim. |
| 06/30/2016 | I was appointed as Successor Trustee I this case.  I received funds in the amount of $6,488.57 from Andrea Bauman, the Original Trustee.  I received these funds directly from the Original Trustee's financial institution. I have reviewed a Form 2 and/or Form 1 provided by the Original Trustee, as well as all pleadings in this case. The transactions and assets on the Forms 2 and/or Form 1 provided by the Original Trustee are reflected on the Forms 2 and/or Form 1 that I have generated as Successor Trustee in  this case. |
| 06/01/2016 | General counsel now employed for successor Trustee.  Also employed counsel to assist with potential insurance claims. |
| 06/01/2016 | To have auction for artwork.   Should be in Sept. |
| 05/27/2016 | Employed special counsel to assist with insurance claim. |
| 05/03/2016 | Appointed as successor trustee.  Employed special counsel to pursue insurance claim. |

| | | | | |
|---|---|---|---|---|
| Initial Projected Date Of Final Report (TFR): | 03/15/2018 | Current Projected Date Of Final Report (TFR): | 05/15/2021 | /s/ BETH ANN SCHARRER |
| | | | | BETH ANN SCHARRER |

Exhibit 9

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 15-10966-MGW | |
| Case Name: | THE HEALTH SUPPORT NETWORK, INC. | |
| Primary Taxpayer ID #: | **-***5067 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 10/30/2015 | |
| For Period Ending: | 9/3/2021 | |

| | | |
|---|---|---|
| Trustee Name: | Beth Ann Scharrer | |
| Bank Name: | UNION BANK | |
| Checking Acct #: | ******5687 | |
| Account Title: | | |
| Blanket bond (per case limit): | $24,397,000.00 | |
| Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/20/2016 | (16) | LIBERTY MUTUAL | REFUND | 1229-000 | $879.00 | | $879.00 |
| 01/20/2016 | (17) | GERALD A & KAREN A KOLSCHOWSKY FOUNDATIONOI INC | 2015 YEAR END GRANT | 1229-000 | $1,000.00 | | $1,879.00 |
| 02/24/2016 | (7) | BENTLEY BRUNING TRUST ACCOUNT | Trust account | 1129-000 | $9,189.57 | | $11,068.57 |
| 02/26/2016 | 101 | E-HOUNDS, INC | RETAINER PER COURT ORDER DATED 02/25/16 DKT 45 | 2990-000 | | $3,500.00 | $7,568.57 |
| 02/26/2016 | 102 | MOEKER AUCTIONS, INC. | PER ORDER DATED 02/25/2016 INVOICE 16-106. Docket 45 | 3711-000 | | $1,050.00 | $6,518.57 |
| 03/25/2016 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $15.00 | $6,503.57 |
| 04/25/2016 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $15.00 | $6,488.57 |
| 05/06/2016 | | Estate of the Health Support Network Inc | Closure of Account 5687 | 9999-000 | | $6,488.57 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | TOTALS: | | $11,068.57 | $11,068.57 | $0.00 |
| | | | Less: Bank transfers/CDs | | $0.00 | $6,488.57 | |
| | | | Subtotal | | $11,068.57 | $4,580.00 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $11,068.57 | $4,580.00 | |

| For the period of 10/30/2015 to 9/3/2021 | | For the entire history of the account between 08/11/2016 to 9/3/2021 | |
|---|---|---|---|
| Total Compensable Receipts: | $11,068.57 | Total Compensable Receipts: | $11,068.57 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $11,068.57 | Total Comp/Non Comp Receipts: | $11,068.57 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $4,580.00 | Total Compensable Disbursements: | $4,580.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $4,580.00 | Total Comp/Non Comp Disbursements: | $4,580.00 |
| Total Internal/Transfer Disbursements: | $6,488.57 | Total Internal/Transfer Disbursements: | $6,488.57 |

Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 15-10966-MGW | Trustee Name: | Beth Ann Scharrer |
|---|---|---|---|
| Case Name: | THE HEALTH SUPPORT NETWORK, INC. | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***5067 | Checking Acct #: | ******0407 |
| Co-Debtor Taxpayer ID #: | | Account Title: | |
| For Period Beginning: | 10/30/2015 | Blanket bond (per case limit): | $24,397,000.00 |
| For Period Ending: | 9/3/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/17/2016 | | Union Bank | transfer from Union Bank | 9999-000 | $6,488.57 | | $6,488.57 |
| 05/17/2016 | (14) | Aetna Foundation, Inc. | turnover of funds from matching grant | 1229-000 | $436.80 | | $6,925.37 |
| 06/02/2016 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $4.69 | $6,920.68 |
| 07/05/2016 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $10.81 | $6,909.87 |
| 08/02/2016 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $11.15 | $6,898.72 |
| 08/05/2016 | 101 | Southern Document Services (SDS) | See doc. 45, 103 | 2990-000 | | $2,114.79 | $4,783.93 |
| 08/05/2016 | 102 | E-Hounds, Inc. | See doc. 45, 103 | 2990-000 | | $1,650.00 | $3,133.93 |
| 08/31/2016 | (15) | Stifel Nicolaus | turnover of funds due to estate | 1229-000 | $21.53 | | $3,155.46 |
| 09/02/2016 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $9.16 | $3,146.30 |
| 10/04/2016 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $8.22 | $3,138.08 |
| 11/02/2016 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $5.73 | $3,132.35 |
| 11/14/2016 | (13) | Moecker Auctions, Inc. | Doc. no. 118, 120. Auction of artwork. | 1129-000 | $2,235.50 | | $5,367.85 |
| 12/02/2016 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $6.75 | $5,361.10 |
| 01/04/2017 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $8.65 | $5,352.45 |
| 02/02/2017 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $8.64 | $5,343.81 |
| 03/03/2017 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $7.79 | $5,336.02 |
| 04/04/2017 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $8.61 | $5,327.41 |
| 05/02/2017 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $8.32 | $5,319.09 |
| 06/02/2017 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $8.58 | $5,310.51 |
| 07/05/2017 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $8.29 | $5,302.22 |
| 08/02/2017 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $8.56 | $5,293.66 |
| 09/05/2017 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $17.09 | $5,276.57 |
| 09/08/2017 | | The Cincinnati Insurance Company | payment per compromise. See docs. 187, 199 | * | $1,700,000.00 | | $1,705,276.57 |
| | {1} | | $1,675,000.00 | 1249-000 | | | $1,705,276.57 |
| | {1} | | $25,000.00 | 1280-002 | | | $1,705,276.57 |
| 09/22/2017 | 103 | Estate of Brides Against Breast Cancer | Allocation of settlement funds to related case. See Doc. 199 | 8500-002 | | $25,000.00 | $1,680,276.57 |
| 09/23/2017 | 104 | Genovese Joblove & Battista, PA | See doc. 206 | 3210-000 | | $264,456.25 | $1,415,820.32 |

| | | | | **SUBTOTALS** | $1,709,182.40 | $293,362.08 | |

Exhibit 9

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 15-10966-MGW | |
| Case Name: | THE HEALTH SUPPORT NETWORK, INC. | |
| Primary Taxpayer ID #: | **-***5067 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 10/30/2015 | |
| For Period Ending: | 9/3/2021 | |

| | | |
|---|---|---|
| Trustee Name: | Beth Ann Scharrer | |
| Bank Name: | Pinnacle Bank | |
| Checking Acct #: | ******0407 | |
| Account Title: | | |
| Blanket bond (per case limit): | $24,397,000.00 | |
| Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 09/23/2017 | 105 | Genovese Joblove & Battista, PA | See doc. 206 | 3210-000 | | $16,431.16 | $1,399,389.16 |
| 09/23/2017 | 106 | Jennis Law Firm | See Doc. 206 | 3220-000 | | $142.21 | $1,399,246.95 |
| 09/23/2017 | 107 | Jennis & Bowen, P.A. | See Doc. 206 | 3220-000 | | $246.38 | $1,399,000.57 |
| 09/23/2017 | 108 | Ver Ploeg & Lumpkin, PA | See doc. 206 | 3210-000 | | $151,087.50 | $1,247,913.07 |
| 09/23/2017 | 109 | Ver Ploeg & Lumpkin, PA | See Doc. 206 | 3220-000 | | $1,416.04 | $1,246,497.03 |
| 09/26/2017 | 110 | Jennis Law Firm, P.A. Trust Account | To be held in trust by JLF, PA FBO JLF PA & JB, PA (R.V. Williams, Receiver).  See doc. 206 | 3210-000 | | $264,456.25 | $982,040.78 |
| 10/03/2017 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $1,628.07 | $980,412.71 |
| 10/04/2017 | | Pinnacle Bank | Refund on August bank fee posted 9/5/2017 - the fees were posted for the incorrect amount | 2600-000 | | ($8.55) | $980,421.26 |
| 10/04/2017 | 111 | WGK-ADR Mediators and Arbitrators | See Doc. 162.  Par. 5(I), 211 | 3721-000 | | $3,200.00 | $977,221.26 |
| 11/02/2017 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $1,579.07 | $975,642.19 |
| 12/04/2017 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $1,524.03 | $974,118.16 |
| 01/08/2018 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $1,572.46 | $972,545.70 |
| 01/12/2018 | 112 | GlassRatner Advisory & Capital Group, LLC | Docs. 244, 252. | 3410-000 | | $84,441.60 | $888,104.10 |
| 01/12/2018 | 113 | GlassRatner Advisory & Capital Group, LLC | Docs. 244, 252. | 3420-000 | | $103.13 | $888,000.97 |
| 02/02/2018 | 114 | Robert V. Williams (Receiver for Jennis & Bowen PA) | See Docs. 260, 266 | 3210-000 | | $43,266.50 | $844,734.47 |
| 02/02/2018 | 115 | Robert V. Williams (Receiver for Jennis & Bowen PA) | See Docs. 260, 266 | 3220-000 | | $676.50 | $844,057.97 |
| 02/02/2018 | 116 | Jennis Law Firm | See Docs. 259, 263 | 3210-000 | | $23,853.50 | $820,204.47 |
| 02/02/2018 | 117 | Jennis Law Firm | See Docs. 259, 263 | 3220-000 | | $664.87 | $819,539.60 |
| 02/02/2018 | 118 | Moecker Auctions, Inc. | See docs. 256, 262 | 3610-000 | | $265.50 | $819,274.10 |
| 02/02/2018 | 119 | Moecker Auctions, Inc. | See Docs. 256, 262 | 3610-000 | | $600.00 | $818,674.10 |
| 02/06/2018 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $1,543.85 | $817,130.25 |
| 03/05/2018 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $1,206.26 | $815,923.99 |

| | | | | SUBTOTALS | $0.00 | $599,896.33 | |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 15-10966-MGW | | Trustee Name: | Beth Ann Scharrer |
|---|---|---|---|---|
| Case Name: | THE HEALTH SUPPORT NETWORK, INC. | | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***5067 | | Checking Acct #: | ******0407 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 10/30/2015 | | Blanket bond (per case limit): | $24,397,000.00 |
| For Period Ending: | 9/3/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 03/30/2018 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $1,316.92 | $814,607.07 |
| 04/30/2018 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $1,272.13 | $813,334.94 |
| 05/31/2018 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $1,312.48 | $812,022.46 |
| 06/29/2018 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $1,268.09 | $810,754.37 |
| 07/17/2018 | 120 | Andrea P. Bauman | Doc. 304 | 2100-000 | | $928.43 | $809,825.94 |
| 07/17/2018 | 121 | Beth Ann Scharrer | Doc. 304 | 2100-000 | | $68,796.23 | $741,029.71 |
| 07/17/2018 | 122 | Carl Ritter | Doc. 304 | 5300-000 | | $9,713.68 | $731,316.03 |
| 07/17/2018 | 123 | Pitney Bowes Global Financial Services | Doc. 304 | 7100-000 | | $128.81 | $731,187.22 |
| 07/17/2018 | 124 | Jani King Cleaners | Doc. 304 | 7100-000 | | $223.45 | $730,963.77 |
| 07/17/2018 | 125 | Penske Truck Leasing Co, L.P. | Doc. 304 | 7100-000 | | $2,130.31 | $728,833.46 |
| 07/17/2018 | 126 | Stan Heinz | Doc. 304 | 7100-000 | | $196.79 | $728,636.67 |
| 07/17/2018 | 127 | Capital One Bank (USA), N.A. | Doc. 304 | 7100-000 | | $218.50 | $728,418.17 |
| 07/17/2018 | 128 | Palm Printing | Doc. 304 | 7100-000 | | $428.23 | $727,989.94 |
| 07/17/2018 | 129 | American InfoSource LP as agent for | Doc. 304 | 7100-000 | | $47.32 | $727,942.62 |
| 07/17/2018 | 130 | Ward Group PR, Inc. | Doc. 304 | 7100-00 | | $2,768.28 | $725,174.34 |
| 07/17/2018 | 131 | U.S. Bank Equipment Finance | Doc. 304 | 7100-000 | | $7,764.84 | $717,409.50 |
| 07/17/2018 | 132 | Aqua Plumbing Services, Inc. | Doc. 304 | 7100-000 | | $160.43 | $717,249.07 |
| 07/17/2018 | 133 | Michael's on East - Catering & Ballroom | Doc. 304 | 7100-000 | | $257.18 | $716,991.89 |
| 07/17/2018 | 134 | Carl Ritter | Doc. 304 | 7100-000 | | $437,707.83 | $279,284.06 |
| 07/17/2018 | 135 | BMO Harris Bank, N.A. | Doc. 304 | 7100-000 | | $105,762.24 | $173,521.82 |
| 07/17/2018 | 135 | VOID: BMO Harris Bank, N.A. | | 7100-003 | | ($105,762.24) | $279,284.06 |
| 07/17/2018 | 136 | Florida Power and Light | Doc. 304 | 7100-000 | | $413.37 | $278,870.69 |
| 07/17/2018 | 137 | BMO Harris Bank, N.A. | Doc. No. 304.  Replaces check 135. | 7100-000 | | $105,762.24 | $173,108.45 |
| 07/18/2018 | | United States Treasury | Tax withholding on claim 24 (priority portion).  Federal w/h $2,153.30, SS (12.4%) $1,593.40, Medicare (2.9%) $372.65..  Electronic payment (see also voided check 138) | 5800-000 | | $4,119.35 | $168,989.10 |
| | | | **SUBTOTALS** | | $0.00 | $646,934.89 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 15-10966-MGW | | | Trustee Name: | | Beth Ann Scharrer |
| Case Name: | THE HEALTH SUPPORT NETWORK, INC. | | | Bank Name: | | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***5067 | | | Checking Acct #: | | ******0407 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | |
| For Period Beginning: | 10/30/2015 | | | Blanket bond (per case limit): | | $24,397,000.00 |
| For Period Ending: | 9/3/2021 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/18/2018 | | United States Treasury | Tax withholding on claim 24 (wage portion of unsecured claim). Federal w/h $21,558.07, SS (12.4%) $9,123.04, Medicare (2.9%) $2,133.62. Replaces voided check 139. | 5800-000 | | $32,814.73 | $136,174.37 |
| 07/18/2018 | | United States  Treausry | FUTA. Replaces voided check 140 | 5800-000 | | $42.00 | $136,132.37 |
| 07/18/2018 | 138 | United States Treasury | Tax withholding on claim 24 (priority portion). Federal w/h $2,153.30, SS (12.4%) $1,593.40, Medicare (2.9%) $372.65. | 5800-003 | | $4,119.35 | $132,013.02 |
| 07/18/2018 | 138 | VOID: United States Treasury | | 5800-003 | | ($4,119.35) | $136,132.37 |
| 07/18/2018 | 139 | United States Treasury | Tax withholding on claim 24 (wage portion of unsecured claim). Federal w/h $21,558.07, SS (12.4%) $9,123.04, Medicare (2.9%) $2,133.62. | 5800-003 | | $32,814.73 | $103,317.64 |
| 07/18/2018 | 139 | VOID: United States Treasury | | 5800-003 | | ($32,814.73) | $136,132.37 |
| 07/18/2018 | 140 | United States Treasury | FUTA | 5800-003 | | $42.00 | $136,090.37 |
| 07/18/2018 | 140 | VOID: United States Treasury | | 5800-003 | | ($42.00) | $136,132.37 |
| 07/31/2018 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $985.95 | $135,146.42 |
| 08/20/2018 | 130 | VOID: Ward Group PR, Inc. | | 7100-00 | | ($2,768.28) | $137,914.70 |
| 08/20/2018 | 141 | Ward Group PR, Inc. | Doc. 304.  Check reissued b/c creditor did not receive original check. | 7100-000 | | $2,768.28 | $135,146.42 |
| 08/31/2018 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $222.36 | $134,924.06 |
| 10/08/2018 | 142 | Florida U.C. Fund | State of Florida Reemployment Tax.  Doc. 304 | 5800-000 | | $378.00 | $134,546.06 |
| 02/19/2019 | 143 | WGK-ADR Mediators and Arbitrators | See Doc. 257. | 3721-000 | | $1,400.00 | $133,146.06 |
| 07/29/2019 | | State Auto Insurance Company | Payment per compromise. Doc. Nos. 328, 329. | * | $195,000.00 | | $328,146.06 |
| | {18} | | $192,000.00 | 1249-000 | | | $328,146.06 |
| | {18} | | Portion of settlement to be paid to related case. $3,000.00 | 1280-002 | | | $328,146.06 |
| 07/29/2019 | 144 | Brides Against Breast Cancer | Portion of settlement funds allocated to BABC case per Doc. Nos. 328, 329. | 8500-002 | | $3,000.00 | $325,146.06 |
| 08/09/2019 | 145 | Jennis Law Firm | Doc. 329. | 3210-000 | | $16,800.00 | $308,346.06 |
| 08/09/2019 | 146 | Cimo, Mazer Mark PLLC | Doc. No. 333 | 3210-000 | | $36,590.40 | $271,755.66 |
| | | | **SUBTOTALS** | | $195,000.00 | $92,233.44 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 15-10966-MGW | | | Trustee Name: | Beth Ann Scharrer |
|---|---|---|---|---|---|
| Case Name: | THE HEALTH SUPPORT NETWORK, INC. | | | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***5067 | | | Checking Acct #: | ******0407 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | |
| For Period Beginning: | 10/30/2015 | | | Blanket bond (per case limit): | $24,397,000.00 |
| For Period Ending: | 9/3/2021 | | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/09/2019 | 147 | Genovese Joblove & Battista, PA | Doc. 333. | 3210-000 | | $13,809.60 | $257,946.06 |
| 02/19/2020 | (20) | Ken Burke | Restitution from Randall Sheets (sold pianos - including piano that is property of the estate - out of trust). Received check following criminal proceedings filed by the State of Florida against Mr. Sheets. See Docs. 49, 51 | 1229-000 | $1,186.00 | | $259,132.06 |
| 03/26/2020 | (20) | Ken Burke | Additional restitution funds. See Docs. 49, 51 | 1229-000 | $45.54 | | $259,177.60 |
| 05/06/2020 | (20) | Ken Burke, Clerk of Cirtuit Court Pinellas County | Additional restitution funds. See Docs. 49, 51 | 1229-000 | $11.40 | | $259,189.00 |
| 05/20/2020 | (20) | Ken Burke, Clerk of the Circuit Court. | Additional restitution funds. See Docs. 49, 51 | 1229-000 | $11.40 | | $259,200.40 |
| 07/31/2020 | | Pinnacle Bank | Service Charge | 2600-000 | | $4,536.00 | $254,664.40 |
| 08/03/2020 | | Pinnacle Bank | Service Charge | 2600-000 | | ($4,536.00) | $259,200.40 |
| 08/03/2020 | | Pinnacle Bank | Service Charge | 2600-000 | | $372.82 | $258,827.58 |
| 08/31/2020 | | Pinnacle Bank | Service Charge | 2600-000 | | $384.72 | $258,442.86 |
| 09/14/2020 | (20) | Ken Burke, Clerk of Circuit Court | Turnover of additional funds. Docs. 49, 51. Note: check dated 8/13/20. Envelope postmarked 9/3/20 | 1229-000 | $22.64 | | $258,465.50 |
| 09/15/2020 | (22) | Auto Club Ins. company of Florida | Partial payment per compromise. Doc. 334, 338. | 1249-000 | $47,868.50 | | $306,334.00 |
| 09/21/2020 | (22) | Philadelphia Indemnity Insurance Company | Payment per compromise. Docs. 334, 338 | 1249-000 | $116,763.00 | | $423,097.00 |
| 09/21/2020 | (22) | The Cincinnati Ins. Company | Payment per compromise. Docs. 334, 338 | 1249-000 | $75,000.00 | | $498,097.00 |
| 09/30/2020 | | Pinnacle Bank | Service Charge | 2600-000 | | $498.13 | $497,598.87 |
| 10/02/2020 | (22) | The Cincinnati Insurance Company | Payment per comproimse. Docs. 334, 338, Final payment. | 1249-000 | $22,868.50 | | $520,467.37 |
| 10/02/2020 | 148 | Burnett Law (f/k/a Burnett Wilson Reeder) | Docs. 336, 340. | 3210-000 | | $52,500.00 | $467,967.37 |
| 10/02/2020 | 149 | Burnett Law (f/k/a Burnett Wilson Reeder) | See Docs. 336, 340. | 3220-000 | | $26,529.67 | $441,437.70 |
| 10/02/2020 | 150 | Jennis Law Firm | Doc. No. 339 | 3220-000 | | $14.96 | $441,422.74 |
| 10/02/2020 | 151 | Jennis Law Firm | Doc. 339 | 3210-000 | | $52,500.00 | $388,922.74 |
| 10/27/2020 | (20) | Ken Burke | Restitution. Docs. 49, 51 | 1229-000 | $22.72 | | $388,945.46 |
| 10/30/2020 | | Pinnacle Bank | Service Charge | 2600-000 | | $630.77 | $388,314.69 |
| 11/30/2020 | | Pinnacle Bank | Service Charge | 2600-000 | | $558.55 | $387,756.14 |

|  |  | **SUBTOTALS** | | | $263,799.70 | $147,799.22 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 15-10966-MGW | | Trustee Name: | Beth Ann Scharrer |
|---|---|---|---|---|
| Case Name: | THE HEALTH SUPPORT NETWORK, INC. | | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***5067 | | Checking Acct #: | ******0407 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 10/30/2015 | | Blanket bond (per case limit): | $24,397,000.00 |
| For Period Ending: | 9/3/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 12/31/2020 | | Pinnacle Bank | Service Charge | 2600-000 | | $576.36 | $387,179.78 |
| 01/29/2021 | | Pinnacle Bank | Service Charge | 2600-000 | | $575.50 | $386,604.28 |
| 02/03/2021 | (20) | Ken Burke, Clerk of the Circuit Court | Restitution.  Docs. 49, 51 | 1229-000 | $11.32 | | $386,615.60 |
| 02/26/2021 | | Pinnacle Bank | Service Charge | 2600-000 | | $519.03 | $386,096.57 |
| 03/31/2021 | | Pinnacle Bank | Service Charge | 2600-000 | | $573.89 | $385,522.68 |
| 04/02/2021 | 152 | Archive Corporation | Re: Doc. No.  343, 345.  Post-petition storage and then shredding of files. | 2410-000 | | $1,085.89 | $384,436.79 |
| 04/08/2021 | (20) | Ken Burke, Clerk of the Circuit Court | Restitution payment.  Docs. 49, 51 | 1229-000 | $14.90 | | $384,451.69 |
| 04/15/2021 | (20) | Ken Burke | Restitution payment.  Docs. 49, 51 | 1229-000 | $11.32 | | $384,463.01 |
| 04/30/2021 | | Pinnacle Bank | Service Charge | 2600-000 | | $553.24 | $383,909.77 |
| 05/28/2021 | (20) | Ken Burke, Clerk of the Circuit Court | Restitution payment.  Docs. 49, 51 | 1229-000 | $11.32 | | $383,921.09 |
| 05/28/2021 | | Ward Group PR, Inc. | Refund of projected overpayment to creditor. | 7100-000 | | ($2,768.28) | $386,689.37 |
| 05/28/2021 | | Pinnacle Bank | Service Charge | 2600-000 | | $570.64 | $386,118.73 |
| 07/30/2021 | 153 | Beth Ann Scharrer | Trustee Compensation Trustee Expenses | * | | $21,708.70 | $364,410.03 |
| | | | Claim Amount          $(17,863.67) | 2100-000 | | | $364,410.03 |
| | | | Claim Amount          $(3,845.03) | 2200-000 | | | $364,410.03 |
| 07/30/2021 | 154 | Jennis Morse Etlinger | Claim #: ; Account Number: ; Distribution Dividend: 100.00; Claim #: ; Account Number: ; Distribution Dividend: 100.00; | * | | $15,497.05 | $348,912.98 |
| | | | Claim Amount          $(432.69) | 3220-000 | | | $348,912.98 |
| | | | Claim Amount          $(15,064.36) | 3210-000 | | | $348,912.98 |
| 07/30/2021 | 155 | GlassRatner Advisory & Capital Group, LLC | Claim #: ; Account Number: ; Distribution Dividend: 100.00; Claim #: ; Account Number: ; Distribution Dividend: 100.00; | * | | $43,674.00 | $305,238.98 |
| | | | Claim Amount          $(479.00) | 3420-000 | | | $305,238.98 |
| | | | Claim Amount          $(43,195.00) | 3410-000 | | | $305,238.98 |
| 07/30/2021 | 156 | Pitney Bowes Global Financial Services | Claim #: 2; Account Number: 8005; Distribution Dividend: 19.35; | 7100-000 | | $62.65 | $305,176.33 |
| | | | **SUBTOTALS** | | $48.86 | $82,628.67 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 15-10966-MGW | | Trustee Name: | Beth Ann Scharrer |
|---|---|---|---|---|
| Case Name: | THE HEALTH SUPPORT NETWORK, INC. | | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***5067 | | Checking Acct #: | ******0407 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 10/30/2015 | | Blanket bond (per case limit): | $24,397,000.00 |
| For Period Ending: | 9/3/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/30/2021 | 157 | Jani King Cleaners | Claim #: 7; Account Number: 7719; Distribution Dividend: 19.35; | 7100-000 | | $108.67 | $305,067.66 |
| 07/30/2021 | 158 | Penske Truck Leasing Co, L.P. | Claim #: 8; Account Number: 2846; Distribution Dividend: 19.35; | 7100-000 | | $1,035.92 | $304,031.74 |
| 07/30/2021 | 159 | Stan Heinz | Claim #: 9; Account Number: ; Distribution Dividend: 19.35; | 7100-000 | | $95.70 | $303,936.04 |
| 07/30/2021 | 160 | Capital One Bank (USA), N.A. | Claim #: 10; Account Number: 6787; Distribution Dividend: 19.35; | 7100-000 | | $106.25 | $303,829.79 |
| 07/30/2021 | 161 | Palm Printing | Claim #: 11; Account Number: ; Distribution Dividend: 19.35; | 7100-000 | | $208.23 | $303,621.56 |
| 07/30/2021 | 162 | American InfoSource LP as agent for | Claim #: 16; Account Number: ; Distribution Dividend: 19.35; | 7100-000 | | $23.00 | $303,598.56 |
| 07/30/2021 | 163 | U.S. Bank Equipment Finance | Claim #: 19; Account Number: ; Distribution Dividend: 19.35; | 7100-000 | | $3,775.83 | $299,822.73 |
| 07/30/2021 | 164 | Aqua Plumbing Services, Inc. | Claim #: 22; Account Number: ; Distribution Dividend: 19.35; | 7100-000 | | $78.01 | $299,744.72 |
| 07/30/2021 | 165 | Michael's on East - Catering & Ballroom | Claim #: 23; Account Number: ; Distribution Dividend: 19.35; | 7100-000 | | $125.06 | $299,619.66 |
| 07/30/2021 | 166 | Carl Ritter | Claim #: 24; Account Number: ; Distribution Dividend: 19.35; | 7100-000 | | $247,989.50 | $51,630.16 |
| 07/30/2021 | 167 | BMO Harris Bank, N.A. | Claim #: 26; Account Number: ; Distribution Dividend: 19.35; | 7100-000 | | $51,429.15 | $201.01 |
| 07/30/2021 | 168 | Florida Power and Light | Claim #: 28; Account Number: ; Distribution Dividend: 19.35; | 7100-000 | | $201.01 | $0.00 |
| | | | **SUBTOTALS** | | $0.00 | $305,176.33 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 15-10966-MGW | | | Trustee Name: | Beth Ann Scharrer | |
| Case Name: | THE HEALTH SUPPORT NETWORK, INC. | | | Bank Name: | Pinnacle Bank | |
| Primary Taxpayer ID #: | **-***5067 | | | Checking Acct #: | ******0407 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | |
| For Period Beginning: | 10/30/2015 | | | Blanket bond (per case limit): | $24,397,000.00 | |
| For Period Ending: | 9/3/2021 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $2,168,030.96 | $2,168,030.96 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $6,488.57 | $0.00 | |
| | | | **Subtotal** | | $2,161,542.39 | $2,168,030.96 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $2,161,542.39 | $2,168,030.96 | |

| **For the period of 10/30/2015 to 9/3/2021** | | **For the entire history of the account between 05/03/2016 to 9/3/2021** | |
|---|---|---|---|
| Total Compensable Receipts: | $2,133,542.39 | Total Compensable Receipts: | $2,133,542.39 |
| Total Non-Compensable Receipts: | $28,000.00 | Total Non-Compensable Receipts: | $28,000.00 |
| Total Comp/Non Comp Receipts: | $2,161,542.39 | Total Comp/Non Comp Receipts: | $2,161,542.39 |
| Total Internal/Transfer Receipts: | $6,488.57 | Total Internal/Transfer Receipts: | $6,488.57 |
| | | | |
| Total Compensable Disbursements: | $2,140,030.96 | Total Compensable Disbursements: | $2,140,030.96 |
| Total Non-Compensable Disbursements: | $28,000.00 | Total Non-Compensable Disbursements: | $28,000.00 |
| Total Comp/Non Comp Disbursements: | $2,168,030.96 | Total Comp/Non Comp Disbursements: | $2,168,030.96 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 15-10966-MGW | Trustee Name: | Beth Ann Scharrer |
|---|---|---|---|
| Case Name: | THE HEALTH SUPPORT NETWORK, INC. | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***5067 | Checking Acct #: | ******0407 |
| Co-Debtor Taxpayer ID #: | | Account Title: | |
| For Period Beginning: | 10/30/2015 | Blanket bond (per case limit): | $24,397,000.00 |
| For Period Ending: | 9/3/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|---|
| | | $2,172,610.96 | $2,172,610.96 | $0.00 |

| **For the period of 10/30/2015 to 9/3/2021** | | **For the entire history of the case between 10/30/2015 to 9/3/2021** | |
|---|---|---|---|
| Total Compensable Receipts: | $2,144,610.96 | Total Compensable Receipts: | $2,144,610.96 |
| Total Non-Compensable Receipts: | $28,000.00 | Total Non-Compensable Receipts: | $28,000.00 |
| Total Comp/Non Comp Receipts: | $2,172,610.96 | Total Comp/Non Comp Receipts: | $2,172,610.96 |
| Total Internal/Transfer Receipts: | $6,488.57 | Total Internal/Transfer Receipts: | $6,488.57 |
| | | | |
| Total Compensable Disbursements: | $2,144,610.96 | Total Compensable Disbursements: | $2,144,610.96 |
| Total Non-Compensable Disbursements: | $28,000.00 | Total Non-Compensable Disbursements: | $28,000.00 |
| Total Comp/Non Comp Disbursements: | $2,172,610.96 | Total Comp/Non Comp Disbursements: | $2,172,610.96 |
| Total Internal/Transfer Disbursements: | $6,488.57 | Total Internal/Transfer Disbursements: | $6,488.57 |

/s/ BETH ANN SCHARRER

BETH ANN SCHARRER